**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Kenneth HILLS, Defendant–Appellant.**

No. 08–30620
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 29, 2010.

Kevin G. Boitmann, U.S. Attorney's Office Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Gary V. Schwabe, Jr., Assistant Federal Public Defender, Federal Public Defender's Office Eastern District of Louisiana, New Orleans, LA, for Defendant–Appellant.

Before KING, BARKSDALE, and GARZA, Circuit Judges.

PER CURIAM: *

Kenneth Hills, federal prisoner # 30099–034, having pleaded guilty to one count of conspiring to distribute crack cocaine and two counts of distributing crack cocaine, was sentenced to 51 months of imprisonment on each count, with the sentences to run concurrently. Hills appeals the denial of his motion for reduction of sentence, pursuant to 18 U.S.C. § 3582(c)(2) (modification of an imposed term of imprisonment based on an advisory guidelines sentencing range that has subsequently been lowered)

---

* Pursuant to 5ᴛʜ Cɪʀ R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.

and the recent amendment to the crack-cocaine sentencing guidelines (Amendment 706).

Hills contends the district court erred by denying his motion solely because the amended advisory guidelines sentencing range overlapped with the original sentence. He claims: the district court was required to provide specific reasons for its decision; and he was entitled to a sentence reduction in the light of his history of substance abuse, medical history, previous gambling problems, and exemplary post-sentencing conduct.

The district court's decision whether to reduce a sentence pursuant to § 3582(c)(2) is reviewed for an abuse of discretion. *United States v. Evans*, 587 F.3d 667, 672 (5th Cir.2009), *petition for cert. filed* (28 Jan. 2010) (No. 09–8939). Section 3582(c)(2) permits such discretionary modification in certain cases where the advisory guidelines sentencing range has been subsequently lowered by the Sentencing Commission. *United States v. Doublin*, 572 F.3d 235, 237 (5th Cir.) *cert. denied*, —— U.S. ——, 130 S.Ct. 517, 175 L.Ed.2d 366 (2009). In such cases, the district court may reduce the sentence after considering the applicable factors under 18 U.S.C. § 3553(a) and the applicable guideline policy statements. 18 U.S.C. § 3582(c)(2).

The sentencing court, however, is *not* required either to provide reasons for its denial of a § 3582(c)(2) motion or to explain its consideration of the § 3553(a) factors. *Evans*, 587 F.3d at 673–74. If the record shows the district court gave due consideration to the motion as a whole and implicitly considered the § 3553(a) factors, there is no abuse of discretion. *United States v. Whitebird*, 55 F.3d 1007, 1010 (5th Cir.1995).

The record reflects that, in denying a sentence reduction, the district court implicitly considered the applicable 18 U.S.C. § 3553(a) factors. *See* § 3582(c)(2).

When conducting its analysis, the court had the benefit of, *inter alia*, the original presentence investigation report, the amendment eligibility worksheet, Hills' inmate profile, his plea agreement, and the factual basis supporting his plea. Although the court did not make its analysis express, it was not required to do so, as noted *supra*. Accordingly, there was no abuse of discretion in denying the motion to reduce.

AFFIRMED.